UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

Warner Bros. Records Inc.
3300 Warner Blvd.
Burbank, CA 91505;

SONY BMG MUSIC ENTERTAINMENT
550 Madison Avenue
New York, NY 10022-3211;

UMG Recordings, Inc.
2220 Colorado Avenue
Santa Monica, CA 90404;

Capitol Records, Inc.
150 Fifth Avenue, 11th Floor
New York, NY 10011;

Priority Records LLC
1750 N. Vine St.
Los Angeles, CA 90028;

Arista Records LLC
888 Seventh Avenue, 40th Floor
New York, NY 10019;

Interscope Records
2220 Colorado Avenue
Santa Monica, CA 90404;

LaFace Records LLC
137-139 West 25th Street
New York, NY 10001;

Elektra Entertainment Group, Inc.
75 Rockefeller Plaza
New York, NY 10019; and

BMG Music
1540 Broadway
New York, NY 10036;

Plaintiffs,

v.

DOES 1 - 8,

Defendants.

Civil Action No.: _____

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs, by their attorneys, for their complaint against Defendants, allege:

### JURISDICTION AND VENUE

1.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq.*).

2.      This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.      Venue in this District is proper.  See 28 U.S.C. §§ 1391(b), 1400(a).  Although the true identity of each Defendant is unknown to Plaintiffs at this time, on information and belief, a substantial part of the acts of infringement complained of herein occurred in this District.  On information and belief, personal jurisdiction in this District is proper because each Defendant, without consent or permission of the copyright owner, disseminated over the Internet copyrighted works owned and/or controlled by Plaintiffs.  On information and belief, such illegal dissemination occurred in every jurisdiction in the United States, including this one.  In addition, each Defendant contracted with an Internet Service Provider ("ISP") found in this District to provide each Defendant with the access to the Internet which facilitated Defendants' infringing activities.

### PARTIES

4.      Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

2

5.     Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

6.     Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

7.     Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8.     Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

9.     Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

10.     Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

11.     Plaintiff LaFace Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

12.     Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

13.     Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

14.    The true names and capacities of Defendants are unknown to Plaintiffs at this time.  Each Defendant is known to Plaintiffs only by the Internet Protocol ("IP") address assigned to that Defendant by his or her ISP on the date and time of that Defendant's infringing activity.  See Exhibit A.  Plaintiffs believe that information obtained in discovery will lead to the identification of each Defendant's true name.

15.    Although Plaintiffs do not know the true names of Defendants, each Defendant is alleged to have committed violations of the same law (e.g., copyright law), by committing the same acts (e.g., the downloading and distribution of copyrighted sound recordings owned by Plaintiffs), and by using the same means (e.g., a file-sharing network) that each Defendant accessed via the same ISP.  Accordingly, Plaintiffs' right to relief arises out of the same series of transactions or occurrences, and there are questions of law or fact common to all Defendants such that joinder is warranted and appropriate here.

## COUNT I
## INFRINGEMENT OF COPYRIGHTS

16.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

17.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright law with respect to certain copyrighted sound recordings, including, but not limited to, all of the copyrighted sound recordings on Exhibit A to this Complaint (collectively, these copyrighted sound recordings shall be identified as the "Copyrighted Recordings").  Each of the Copyrighted Recordings is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights to each Plaintiff as specified on each page of Exhibit A.

18.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

19.     Plaintiffs are informed and believe that each Defendant, without the permission or consent of Plaintiffs, has continuously used, and continues to use, an online media distribution system to download and/or distribute to the public certain of the Copyrighted Recordings. Exhibit A identifies on a Defendant-by-Defendant basis (one Defendant per page) the IP address with the date and time of capture and a list of copyrighted recordings that each Defendant has, without the permission or consent of Plaintiffs, downloaded and/or distributed to the public. Through his or her continuous and ongoing acts of downloading and/or distributing to the public the Copyrighted Recordings, each Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Each Defendant's actions constitute infringement of Plaintiffs' copyrights and/or exclusive rights under copyright. (In addition to the sound recordings listed for each Defendant on Exhibit A, Plaintiffs are informed and believe that each Defendant has, without the permission or consent of Plaintiffs, continuously downloaded and/or distributed to the public additional sound recordings owned by or exclusively licensed to Plaintiffs or Plaintiffs' affiliate record labels, and Plaintiffs believe that such acts of infringement are ongoing. Exhibit A includes the currently-known total number of audio files being distributed by each Defendant.)

20.     Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in

Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by each Defendant.

21.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

22.    As a result of each Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) against each Defendant for each infringement by that Defendant of each copyrighted recording. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

23.    The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiffs' copyrights, and ordering that each Defendant destroy all copies of copyrighted sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings or to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer

hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.     For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.     For Plaintiffs' costs in this action.

4.     For Plaintiffs' reasonable attorneys' fees incurred herein.

5.     For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

Dated:     May 30, 2007

Matthew J. Oppenheim (D.C. Bar No. 443698)
Oppenheim Group
7304 River Falls Drive
Potomac, MD  20854
(301) 299-4986

Attorney for Plaintiffs

JS-44
(Rev. 2/01 DC)

## CIVIL COVER SHEET

| I (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| WARNER BROS., et al. | DOES 1 - 8 |

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF **Los Angeles County, CA**

(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT (IN U.S. PLAINTIFF CASES ONLY) NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED

**(c)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

    Matthew J. Oppenheim (D.C. Bar No. 443698)
    Oppenheim Group
    7304 River Falls Drive
    Potomac, MD  20854
    (301) 299-4986

ATTORNEYS (IF KNOWN)

### II. BASIS OF JURISDICTION
(PLACE an x IN ONE BOX ONLY)

☐ 1 U.S. Government Plaintiff

☒ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant

☐ 4 Diversity (Indicate Citizenship of Parties in item III)

### III CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN x IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) FOR DIVERSITY CASES ONLY!

| | PTF | DFT | | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. CASE ASSIGNMENT AND NATURE OF SUIT
**(Place a X in one category, A-N, that best represents your cause of action and one in a corresponding Nature of Suit)**

**☐ A. Antitrust**

☐ 410 Antitrust

**☐ B. Personal Injury/ Malpractice**

☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury
☐ 362 Medical Malpractice
☐ 365 Product Liability
☐ 368 Asbestos Product Liability

**☐ C. Administrative Agency Review**

☐ 151 Medicare Act

**Social Security:**
☐ 861 HIA ((1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g)
☐ 864 SSID Title XVI
☐ 865 RSI (405(g)

**Other Statutes**
☐ 891 Agricultural Acts
☐ 892 Economic Stabilization Act
☐ 893 Environmental Matters
☐ 894 Energy Allocation Act
☐ 890 Other Statutory Actions (If Administrative Agency is Involved)

**☐D. Temporary Restraining Order/Preliminary Injunction**

**Any nature of suit from any category may be selected for this category of case assignment.**

***(If Antitrust, then A governs)***

## ☐ E. General Civil (Other) OR ☐ F. Pro Se General Civil

**Real Property**
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent, Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

**Personal Property**
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

**Bankruptcy**
☐ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157

**Prisoner Petitions**
☐ 535 Death Penalty
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition

**Property Rights**
☒ 820 Copyrights
☐ 830 Patent
☐ 840 Trademark

**Federal Tax Suits**
☐ 870 Taxes (US plaintiff or defendant
☐ 871 IRS-Third Party 26 USC 7609

**Forfeiture/Penalty**
☐ 610 Agriculture
☐ 620 Other Food &Drug
☐ 625 Drug Related Seizure of Property 21 USC 881
☐ 630 Liquor Laws
☐ 640 RR & Truck
☐ 650 Airline Regs
☐ 660 Occupational

**Safety/Health**
☐ 690 Other

**Other Statutes**
☐ 400 State Reapportionment
☐ 430 Banks & Banking
☐ 450 Commerce/ICC Rates/etc.
☐ 460 Deportation

☐ 470 Racketeer Influenced & Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Satellite TV
☐ 810 Selective Service
☐ 850 Securities/Commodities/ Exchange
☐ 875 Customer Challenge 12 USC 3410

☐ 900 Appeal of fee determination under equal access to Justice
☐ 950 Constitutionality of State Statutes
☐ 890 Other Statutory Actions (if not administrative agency review or Privacy Act

| ☐ **G.** *Habeas Corpus/ 2255*<br><br>☐ 530 Habeas Corpus-General<br>☐ 510 Motion/Vacate Sentence | ☐ **H.** *Employment Discrimination*<br><br>☐ 442 Civil Rights-Employment (criteria: race, gender/sex, national origin, discrimination, disability age, religion, retaliation)<br><br>*(If pro se, select this deck)* | ☐ **I.** *FOIA/PRIVACY ACT*<br><br>☐ 895 Freedom of Information Act<br>☐ 890 Other Statutory Actions (if Privacy Act)<br><br>*(If pro se, select this deck)* | ☐ **J.** *Student Loan*<br><br>☐ 152 Recovery of Defaulted Student Loans (excluding veterans) |
|---|---|---|---|
| ☐ **K.** *Labor/ERISA (non-employment)*<br><br>☐ 710 Fair Labor Standards Act<br>☐ 720 Labor/Mgmt. Relations<br>☐ 730 Labor/Mgmt. Reporting & Disclosure Act<br>☐ 740 Labor Railway Act<br>☐ 790 Other Labor Litigation<br>☐ 791 Empl. Ret. Inc. Security Act | ☐ **L.** *Other Civil Rights (non-employment)*<br><br>☐ 441 Voting (if not Voting Rights Act)<br>☐ 443 Housing/Accommodations<br>☐ 444 Welfare<br>☐ 440 Other Civil Rights<br>☐ 445 American w/Disabilities-Employment<br>☐ 446 Americans w/Disabilities- Other | ☐ **M.** *Contract*<br><br>☐ 110 Insurance<br>☐ 120 Marine<br>☐ 130 Miller Act<br>☐ 140 Negotiable Instrument<br>☐ 150 Recovery of Overpayment & Enforcement of Judgment<br>☐ 153 Recovery of Overpayment of Veteran's Benefits<br>☐ 160 Stockholder's Suits<br>☐ 190 Other Contracts<br>☐ 195 Contract Product Liability<br>☐ 196 Franchise | ☐ **N.** *Three-Judge Court*<br><br>☐ 441 Civil Rights-Voting (if Voting Rights Act) |

**V. ORIGIN**

| ☒ 1 Original Proceeding | ☐ 2 Removed from State Court | ☐ 3 Remanded from Appellate Court | ☐ 4 Reinstated or Reopened | ☐ 5 Transferred from another district (specify) | ☐ Multi district Litigation | ☐ 7 Appeal to District Judge from Mag. Judge |
|---|---|---|---|---|---|---|

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)
*17 U.S.C. § 501 et seq. – copyright infringement*

| **VII. REQUESTED IN COMPLAINT** | CHECK IF THIS IS A CLASS ☐ ACTION UNDER F.R.C.P. 23 | **DEMAND $** | Check YES only if demanded in complaint<br>**JURY DEMAND:** ☐ YES    ☒ NO |
|---|---|---|---|

| **VIII. RELATED CASE(S) IF ANY** | (See instruction) | ☐ YES    ☒ NO | If yes, please complete related case form. |
|---|---|---|---|

| **DATE**  May 30, 2007 | **SIGNATURE OF ATTORNEY OF RECORD** |
|---|---|

### INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44
#### Authority for Civil Cover Sheet

The **JS-44** civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

**I.**  COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

**III.**  CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section **II.**

**IV.**  CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the <u>primary</u> cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

**VI.**  CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

**VIII.**  RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.

# EXHIBIT A DOE LIST

**Doe # 1**                    **IP Address:** 68.237.169.236 2007-05-01 06:30:16 EDT

**Doe # 2**                    **IP Address:** 71.107.16.86 2007-04-28 18:03:37 EDT

**Doe # 3**                    **IP Address:** 71.108.152.132 2007-05-02 10:39:06 EDT

**Doe # 4**                    **IP Address:** 71.109.149.140 2007-04-30 02:15:32 EDT

**Doe # 5**                    **IP Address:** 71.191.34.4 2007-04-28 14:01:28 EDT

**Doe # 6**                    **IP Address:** 72.66.101.252 2007-05-01 00:48:50 EDT

**Doe # 7**                    **IP Address:** 72.66.67.159 2007-04-28 18:08:20 EDT

**Doe # 8**                    **IP Address:** 72.94.161.246 2007-04-30 07:46:17 EDT

# EXHIBIT A

**IP Address:** 68.237.169.236 2007-05-01 06:30:16 EDT        **CASE ID#** 127420161

**P2P Network:** GnutellaUS        **Total Audio Files:** 1720

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Morrissey | Interesting Drug | Bona Drag | 124-617 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Wish You Were Here | Morning View | 306-181 |
| UMG Recordings, Inc. | Soft Cell | Sex Dwarf | Non-Stop Erotic Cabaret | 32-408 |
| Warner Bros. Records Inc. | Tom Tom Club | Genius of Love | Tom Tom Club | 30-019 |
| SONY BMG MUSIC ENTERTAINMENT | Nena | 99 Luft Balloons | 99 Luft Balloons | 58-062 |
| Capitol Records, Inc. | Pet Shop Boys | Always on My Mind | Always on My Mind | 97-564 |

# EXHIBIT A

**IP Address:** 71.107.16.86 2007-04-28 18:03:37 EDT          **CASE ID#** 127081086

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 258

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| UMG Recordings, Inc. | Berlin | Take My Breath Away | Count Three and Pray | 72-521 |
| UMG Recordings, Inc. | Guns N Roses | Welcome to the Jungle | Appetite for Destruction | 85-358 |
| Capitol Records, Inc. | Radiohead | Climbing up the Walls | OK Computer | 330-613 |
| Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| Interscope Records | Eminem | Bitch | The Slim Shady LP | 262-686 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I'm Your Angel | These Are Special Times | 264-455 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | You Sang To Me | Marc Anthony | 284-194 |

# EXHIBIT A

**IP Address:** 71.108.152.132 2007-05-02 10:39:06 EDT        **CASE ID#** 127580499

**P2P Network:** GnutellaUS        **Total Audio Files:** 1378

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| SONY BMG MUSIC ENTERTAINMENT | Kenny Loggins | Forever | Vox Humana | 62-706 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| Capitol Records, Inc. | Sammie | I Like It | From The Bottom To The Top | 278-808 |
| UMG Recordings, Inc. | Nelly | Country Grammer | Country Grammar | 281-782 |
| UMG Recordings, Inc. | LL Cool J | I Need Love | Bigger And Deffer | 83-510 |
| UMG Recordings, Inc. | Brian McKnight | Hold Me | Brian McKnight | 146-631 |

# EXHIBIT A

**IP Address:** 71.109.149.140 2007-04-30 02:15:32 EDT

**CASE ID#** 127257005

**P2P Network:** GnutellaUS

**Total Audio Files:** 1134

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Next | Wifey | Welcome II Nextasy | 284-980 |
| Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| Interscope Records | Dr. Dre | The Next Episode | 2001 | 277-983 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| LaFace Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Enanitos Verdes | Lamento Boliviano | Big Bang | 223-919 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |

# EXHIBIT A

**IP Address:** 71.191.34.4 2007-04-28 14:01:28 EDT

**CASE ID#** 127060904

**P2P Network:** GnutellaUS

**Total Audio Files:** 805

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| Interscope Records | Enrique Iglesias | Bailamos | Enrique | 214-257 |
| Arista Records LLC | Westlife | Swear It Again | Westlife | 284-150 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Nevermind | 135-335 |
| UMG Recordings, Inc. | Tears For Fears | Mad World | The Hurting | 45-985 |
| UMG Recordings, Inc. | Guns N Roses | November Rain | Use Your Illusion I | 134-647 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Meet Virginia | Train | 298-334 |

# EXHIBIT A

**IP Address:** 72.66.101.252 2007-05-01 00:48:50 EDT

**CASE ID#** 127379547

**P2P Network:** GnutellaUS

**Total Audio Files:** 1269

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Livin' la Vida Loca | Ricky Martin | 278-159 |
| BMG Music | Mario | Braid My Hair | Mario | 318-136 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Thank God I Found You | Rainbow | 276-595 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Kandi | Don't Think I'm Not | Hey Kandi | 269-854 |
| UMG Recordings, Inc. | LL Cool J | Mama Said Knock You Out | Mama Said Knock You Out | 123-555 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| Interscope Records | Mya | Case Of The Ex | Fear Of Flying | 279-309 |
| UMG Recordings, Inc. | Sisqo | Incomplete | Unleash The Dragon | 277-984 |

# EXHIBIT A

**IP Address:** 72.66.67.159 2007-04-28 18:08:20 EDT

**CASE ID#** 127080892

**P2P Network:** GnutellaUS

**Total Audio Files:** 4011

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| UMG Recordings, Inc. | Beck | Beautiful Way | Midnite Vultures | 276-479 |
| Warner Bros. Records Inc. | Dire Straits | So Far Away | Brothers In Arms | 63-040 |
| Warner Bros. Records Inc. | Van Halen | You Really Got Me | Van Halen | 239 |
| Elektra Entertainment Group Inc. | The Cars | Just What I Needed | Cars | 4-128 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin | 59-442 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Should I Stay Or Should I Go | Combat Rock | 34-959 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Koka Kola | London Calling | 16-270 |
| UMG Recordings, Inc. | Aqua | Aquarius | Aquarius | 284-437 |
| Capitol Records, Inc. | Kylie Minogue | Love at First Sight | Fever | 322-960 |

# EXHIBIT A

**IP Address:** 72.94.161.246 2007-04-30 07:46:17 EDT

**CASE ID#** 127291099

**P2P Network:** GnutellaUS

**Total Audio Files:** 924

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Your Body Is a Wonderland | Room for Squares | 305-049 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| UMG Recordings, Inc. | Sting | Fields of Gold | Ten Summoner's Tales | 174-453 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| UMG Recordings, Inc. | Sheryl Crow | My Favorite Mistake | The Globe Sessions | 279-383 |
| Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | If You Asked Me | Celine Dion | 144-117 |
| UMG Recordings, Inc. | Bon Jovi | You Give Love a Bad Name | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | A-Teens | Gimme! Gimme! Gimme! | The Abba Generation | 293-181 |
| UMG Recordings, Inc. | Sisqo | Thong Song | Unleash The Dragon | 277-984 |

AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION ☐ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**District of Columbia**<br>**333 Constitution Avenue, N.W.**<br>**Washington, DC 20001** | |
|---|---|---|
| DOCKET NO. | DATE FILED | |
| PLAINTIFF<br>**WARNER BROS. RECORDS INC.; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; CAPITOL RECORDS, INC.; PRIORITY RECORDS LLC; ARISTA RECORDS LLC; INTERSCOPE RECORDS; LAFACE RECORDS LLC; ELEKTRA ENTERTAINMENT GROUP INC.; and BMG MUSIC** | DEFENDANT<br>**DOES 1 - 8** | |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment      ☐ Answer      ☐ Cross Bill      ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order  ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes      ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

Copy 1 – Upon initiation of action, mail this copy to Register of Copyrights.

## EXHIBIT A

**IP Address:** 68.237.169.236 2007-05-01 06:30:16 EDT

**CASE ID#** 127420161

**P2P Network:** GnutellaUS

**Total Audio Files:** 1720

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Morrissey | Interesting Drug | Bona Drag | 124-617 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Wish You Were Here | Morning View | 306-181 |
| UMG Recordings, Inc. | Soft Cell | Sex Dwarf | Non-Stop Erotic Cabaret | 32-408 |
| Warner Bros. Records Inc. | Tom Tom Club | Genius of Love | Tom Tom Club | 30-019 |
| SONY BMG MUSIC ENTERTAINMENT | Nena | 99 Luft Balloons | 99 Luft Balloons | 58-062 |
| Capitol Records, Inc. | Pet Shop Boys | Always on My Mind | Always on My Mind | 97-564 |

## EXHIBIT A

**IP Address:** 71.107.16.86 2007-04-28 18:03:37 EDT

**CASE ID#** 127081086

**P2P Network:** GnutellaUS

**Total Audio Files:** 258

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| UMG Recordings, Inc. | Berlin | Take My Breath Away | Count Three and Pray | 72-521 |
| UMG Recordings, Inc. | Guns N Roses | Welcome to the Jungle | Appetite for Destruction | 85-358 |
| Capitol Records, Inc. | Radiohead | Climbing up the Walls | OK Computer | 330-613 |
| Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| Interscope Records | Eminem | Bitch | The Slim Shady LP | 262-686 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I'm Your Angel | These Are Special Times | 264-455 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | You Sang To Me | Marc Anthony | 284-194 |

**EXHIBIT A**

**IP Address:** 71.108.152.132 2007-05-02 10:39:06 EDT

**CASE ID#** 127580499

**P2P Network:** GnutellaUS

**Total Audio Files:** 1378

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| SONY BMG MUSIC ENTERTAINMENT | Kenny Loggins | Forever | Vox Humana | 62-706 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| Capitol Records, Inc. | Sammie | I Like It | From The Bottom To The Top | 278-808 |
| UMG Recordings, Inc. | Nelly | Country Grammer | Country Grammar | 281-782 |
| UMG Recordings, Inc. | LL Cool J | I Need Love | Bigger And Deffer | 83-510 |
| UMG Recordings, Inc. | Brian McKnight | Hold Me | Brian McKnight | 146-631 |

## EXHIBIT A

**IP Address:** 71.109.149.140 2007-04-30 02:15:32 EDT

**CASE ID#** 127257005

**P2P Network:** GnutellaUS

**Total Audio Files:** 1134

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Next | Wifey | Welcome II Nextasy | 284-980 |
| Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| Interscope Records | Dr. Dre | The Next Episode | 2001 | 277-983 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| LaFace Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Enanitos Verdes | Lamento Boliviano | Big Bang | 223-919 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |

## EXHIBIT A

**IP Address:** 71.191.34.4 2007-04-28 14:01:28 EDT

**P2P Network:** GnutellaUS

**CASE ID#** 127060904

**Total Audio Files:** 805

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| Interscope Records | Enrique Iglesias | Bailamos | Enrique | 214-257 |
| Arista Records LLC | Westlife | Swear It Again | Westlife | 284-150 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Nevermind | 135-335 |
| UMG Recordings, Inc. | Tears For Fears | Mad World | The Hurting | 45-985 |
| UMG Recordings, Inc. | Guns N Roses | November Rain | Use Your Illusion I | 134-647 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Meet Virginia | Train | 298-334 |

# EXHIBIT A

**IP Address:** 72.66.101.252 2007-05-01 00:48:50 EDT

**CASE ID#** 127379547

**P2P Network:** GnutellaUS

**Total Audio Files:** 1269

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Livin' la Vida Loca | Ricky Martin | 278-159 |
| BMG Music | Mario | Braid My Hair | Mario | 318-136 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Thank God I Found You | Rainbow | 276-595 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Kandi | Don't Think I'm Not | Hey Kandi | 269-854 |
| UMG Recordings, Inc. | LL Cool J | Mama Said Knock You Out | Mama Said Knock You Out | 123-555 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| Interscope Records | Mya | Case Of The Ex | Fear Of Flying | 279-309 |
| UMG Recordings, Inc. | Sisqo | Incomplete | Unleash The Dragon | 277-984 |

**EXHIBIT A**

**IP Address:** 72.66.67.159 2007-04-28 18:08:20 EDT

**CASE ID#** 127080892

**P2P Network:** GnutellaUS

**Total Audio Files:** 4011

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| UMG Recordings, Inc. | Beck | Beautiful Way | Midnite Vultures | 276-479 |
| Warner Bros. Records Inc. | Dire Straits | So Far Away | Brothers In Arms | 63-040 |
| Warner Bros. Records Inc. | Van Halen | You Really Got Me | Van Halen | 239 |
| Elektra Entertainment Group Inc. | The Cars | Just What I Needed | Cars | 4-128 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin | 59-442 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Should I Stay Or Should I Go | Combat Rock | 34-959 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Koka Kola | London Calling | 16-270 |
| UMG Recordings, Inc. | Aqua | Aquarius | Aquarius | 284-437 |
| Capitol Records, Inc. | Kylie Minogue | Love at First Sight | Fever | 322-960 |

## EXHIBIT A

**IP Address:** 72.94.161.246 2007-04-30 07:46:17 EDT

**CASE ID#** 127291099

**P2P Network:** GnutellaUS

**Total Audio Files:** 924

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Your Body Is a Wonderland | Room for Squares | 305-049 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| UMG Recordings, Inc. | Sting | Fields of Gold | Ten Summoner's Tales | 174-453 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| UMG Recordings, Inc. | Sheryl Crow | My Favorite Mistake | The Globe Sessions | 279-383 |
| Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | If You Asked Me | Celine Dion | 144-117 |
| UMG Recordings, Inc. | Bon Jovi | You Give Love a Bad Name | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | A-Teens | Gimme! Gimme! Gimme! | The Abba Generation | 293-181 |
| UMG Recordings, Inc. | Sisqo | Thong Song | Unleash The Dragon | 277-984 |

AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

    In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal
has been filed on the following copyright(s):

| ☒ ACTION    ☐ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**District of Columbia**<br>**333 Constitution Avenue, N.W.**<br>**Washington, DC 20001** | |
|---|---|---|
| DOCKET NO. | DATE FILED | |
| PLAINTIFF<br>**WARNER BROS. RECORDS INC.; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; CAPITOL RECORDS, INC.; PRIORITY RECORDS LLC; ARISTA RECORDS LLC; INTERSCOPE RECORDS; LAFACE RECORDS LLC; ELEKTRA ENTERTAINMENT GROUP INC.; and BMG MUSIC** | DEFENDANT<br><br>**DOES 1 - 8** | |
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

    In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

    In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order
or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 2 – Upon filing of document adding copyright(s), mail this copy to Register of Copyrights.

# EXHIBIT A

**IP Address:** 68.237.169.236 2007-05-01 06:30:16 EDT

**CASE ID#** 127420161

**P2P Network:** GnutellaUS

**Total Audio Files:** 1720

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Morrissey | Interesting Drug | Bona Drag | 124-617 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Wish You Were Here | Morning View | 306-181 |
| UMG Recordings, Inc. | Soft Cell | Sex Dwarf | Non-Stop Erotic Cabaret | 32-408 |
| Warner Bros. Records Inc. | Tom Tom Club | Genius of Love | Tom Tom Club | 30-019 |
| SONY BMG MUSIC ENTERTAINMENT | Nena | 99 Luft Balloons | 99 Luft Balloons | 58-062 |
| Capitol Records, Inc. | Pet Shop Boys | Always on My Mind | Always on My Mind | 97-564 |

# EXHIBIT A

**IP Address:** 71.107.16.86 2007-04-28 18:03:37 EDT

**CASE ID#** 127081086

**P2P Network:** GnutellaUS

**Total Audio Files:** 258

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| UMG Recordings, Inc. | Berlin | Take My Breath Away | Count Three and Pray | 72-521 |
| UMG Recordings, Inc. | Guns N Roses | Welcome to the Jungle | Appetite for Destruction | 85-358 |
| Capitol Records, Inc. | Radiohead | Climbing up the Walls | OK Computer | 330-613 |
| Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| Interscope Records | Eminem | Bitch | The Slim Shady LP | 262-686 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I'm Your Angel | These Are Special Times | 264-455 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | You Sang To Me | Marc Anthony | 284-194 |

## EXHIBIT A

**IP Address:** 71.108.152.132 2007-05-02 10:39:06 EDT

**CASE ID#** 127580499

**P2P Network:** GnutellaUS

**Total Audio Files:** 1378

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| SONY BMG MUSIC ENTERTAINMENT | Kenny Loggins | Forever | Vox Humana | 62-706 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| Capitol Records, Inc. | Sammie | I Like It | From The Bottom To The Top | 278-808 |
| UMG Recordings, Inc. | Nelly | Country Grammer | Country Grammar | 281-782 |
| UMG Recordings, Inc. | LL Cool J | I Need Love | Bigger And Deffer | 83-510 |
| UMG Recordings, Inc. | Brian McKnight | Hold Me | Brian McKnight | 146-631 |

# EXHIBIT A

**IP Address:** 71.109.149.140 2007-04-30 02:15:32 EDT

**CASE ID#** 127257005

**P2P Network:** GnutellaUS

**Total Audio Files:** 1134

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Next | Wifey | Welcome II Nextasy | 284-980 |
| Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| Interscope Records | Dr. Dre | The Next Episode | 2001 | 277-983 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| LaFace Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Enanitos Verdes | Lamento Boliviano | Big Bang | 223-919 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |

**EXHIBIT A**

**IP Address:** 71.191.34.4 2007-04-28 14:01:28 EDT

**CASE ID#** 127060904

**P2P Network:** GnutellaUS

**Total Audio Files:** 805

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| Interscope Records | Enrique Iglesias | Bailamos | Enrique | 214-257 |
| Arista Records LLC | Westlife | Swear It Again | Westlife | 284-150 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Nevermind | 135-335 |
| UMG Recordings, Inc. | Tears For Fears | Mad World | The Hurting | 45-985 |
| UMG Recordings, Inc. | Guns N Roses | November Rain | Use Your Illusion I | 134-647 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Meet Virginia | Train | 298-334 |

## EXHIBIT A

**IP Address:** 72.66.101.252 2007-05-01 00:48:50 EDT

**CASE ID#** 127379547

**P2P Network:** GnutellaUS

**Total Audio Files:** 1269

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Livin' la Vida Loca | Ricky Martin | 278-159 |
| BMG Music | Mario | Braid My Hair | Mario | 318-136 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Thank God I Found You | Rainbow | 276-595 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Kandi | Don't Think I'm Not | Hey Kandi | 269-854 |
| UMG Recordings, Inc. | LL Cool J | Mama Said Knock You Out | Mama Said Knock You Out | 123-555 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| Interscope Records | Mya | Case Of The Ex | Fear Of Flying | 279-309 |
| UMG Recordings, Inc. | Sisqo | Incomplete | Unleash The Dragon | 277-984 |

# EXHIBIT A

**IP Address:** 72.66.67.159 2007-04-28 18:08:20 EDT

**CASE ID#** 127080892

**P2P Network:** GnutellaUS

**Total Audio Files:** 4011

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| UMG Recordings, Inc. | Beck | Beautiful Way | Midnite Vultures | 276-479 |
| Warner Bros. Records Inc. | Dire Straits | So Far Away | Brothers In Arms | 63-040 |
| Warner Bros. Records Inc. | Van Halen | You Really Got Me | Van Halen | 239 |
| Elektra Entertainment Group Inc. | The Cars | Just What I Needed | Cars | 4-128 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin | 59-442 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Should I Stay Or Should I Go | Combat Rock | 34-959 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Koka Kola | London Calling | 16-270 |
| UMG Recordings, Inc. | Aqua | Aquarius | Aquarius | 284-437 |
| Capitol Records, Inc. | Kylie Minogue | Love at First Sight | Fever | 322-960 |

# EXHIBIT A

**IP Address:** 72.94.161.246 2007-04-30 07:46:17 EDT

**CASE ID#** 127291099

**P2P Network:** GnutellaUS

**Total Audio Files:** 924

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Your Body Is a Wonderland | Room for Squares | 305-049 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| UMG Recordings, Inc. | Sting | Fields of Gold | Ten Summoner's Tales | 174-453 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| UMG Recordings, Inc. | Sheryl Crow | My Favorite Mistake | The Globe Sessions | 279-383 |
| Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | If You Asked Me | Celine Dion | 144-117 |
| UMG Recordings, Inc. | Bon Jovi | You Give Love a Bad Name | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | A-Teens | Gimme! Gimme! Gimme! | The Abba Generation | 293-181 |
| UMG Recordings, Inc. | Sisqo | Thong Song | Unleash The Dragon | 277-984 |

AO 121 (6/90)

| TO:<br><br>**Register of Copyrights<br>Copyright Office<br>Library of Congress<br>Washington, D.C. 20559** | **REPORT ON THE<br>FILING OR DETERMINATION OF AN<br>ACTION OR APPEAL<br>REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION    ☐ APPEAL | COURT NAME AND LOCATION<br>**United States District Court<br>District of Columbia<br>333 Constitution Avenue, N.W.<br>Washington, DC 20001** | |
|---|---|---|
| DOCKET NO. | DATE FILED | |
| PLAINTIFF<br>**WARNER BROS. RECORDS INC.; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; CAPITOL RECORDS, INC.; PRIORITY RECORDS LLC; ARISTA RECORDS LLC; INTERSCOPE RECORDS; LAFACE RECORDS LLC; ELEKTRA ENTERTAINMENT GROUP INC.; and BMG MUSIC** | DEFENDANT<br><br>**DOES 1 - 8** | |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 3 – Upon termination of action, mail this copy to Register of Copyrights.

# EXHIBIT A

**IP Address:** 68.237.169.236 2007-05-01 06:30:16 EDT

**CASE ID#** 127420161

**P2P Network:** GnutellaUS

**Total Audio Files:** 1720

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Morrissey | Interesting Drug | Bona Drag | 124-617 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Wish You Were Here | Morning View | 306-181 |
| UMG Recordings, Inc. | Soft Cell | Sex Dwarf | Non-Stop Erotic Cabaret | 32-408 |
| Warner Bros. Records Inc. | Tom Tom Club | Genius of Love | Tom Tom Club | 30-019 |
| SONY BMG MUSIC ENTERTAINMENT | Nena | 99 Luft Balloons | 99 Luft Balloons | 58-062 |
| Capitol Records, Inc. | Pet Shop Boys | Always on My Mind | Always on My Mind | 97-564 |

## EXHIBIT A

**IP Address:** 71.107.16.86 2007-04-28 18:03:37 EDT

**CASE ID#** 127081086

**P2P Network:** GnutellaUS

**Total Audio Files:** 258

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| UMG Recordings, Inc. | Berlin | Take My Breath Away | Count Three and Pray | 72-521 |
| UMG Recordings, Inc. | Guns N Roses | Welcome to the Jungle | Appetite for Destruction | 85-358 |
| Capitol Records, Inc. | Radiohead | Climbing up the Walls | OK Computer | 330-613 |
| Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| Interscope Records | Eminem | Bitch | The Slim Shady LP | 262-686 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I'm Your Angel | These Are Special Times | 264-455 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | You Sang To Me | Marc Anthony | 284-194 |

# EXHIBIT A

**IP Address:** 71.108.152.132 2007-05-02 10:39:06 EDT

**CASE ID#** 127580499

**P2P Network:** GnutellaUS

**Total Audio Files:** 1378

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| SONY BMG MUSIC ENTERTAINMENT | Kenny Loggins | Forever | Vox Humana | 62-706 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| Capitol Records, Inc. | Sammie | I Like It | From The Bottom To The Top | 278-808 |
| UMG Recordings, Inc. | Nelly | Country Grammer | Country Grammer | 281-782 |
| UMG Recordings, Inc. | LL Cool J | I Need Love | Bigger And Deffer | 83-510 |
| UMG Recordings, Inc. | Brian McKnight | Hold Me | Brian McKnight | 146-631 |

# EXHIBIT A

**IP Address:** 71.109.149.140 2007-04-30 02:15:32 EDT

**CASE ID#** 127257005

**P2P Network:** GnutellaUS

**Total Audio Files:** 1134

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Next | Wifey | Welcome II Nextasy | 284-980 |
| Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| Interscope Records | Dr. Dre | The Next Episode | 2001 | 277-983 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| LaFace Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Enanitos Verdes | Lamento Boliviano | Big Bang | 223-919 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |

## EXHIBIT A

**IP Address:** 71.191.34.4 2007-04-28 14:01:28 EDT

**CASE ID#** 127060904

**P2P Network:** GnutellaUS

**Total Audio Files:** 805

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| Interscope Records | Enrique Iglesias | Bailamos | Enrique | 214-257 |
| Arista Records LLC | Westlife | Swear It Again | Westlife | 284-150 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Nevermind | 135-335 |
| UMG Recordings, Inc. | Tears For Fears | Mad World | The Hurting | 45-985 |
| UMG Recordings, Inc. | Guns N Roses | November Rain | Use Your Illusion I | 134-647 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Meet Virginia | Train | 298-334 |

# EXHIBIT A

**IP Address:** 72.66.101.252 2007-05-01 00:48:50 EDT

**CASE ID#** 127379547

**P2P Network:** GnutellaUS

**Total Audio Files:** 1269

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Livin' la Vida Loca | Ricky Martin | 278-159 |
| BMG Music | Mario | Braid My Hair | Mario | 318-136 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Thank God I Found You | Rainbow | 276-595 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Kandi | Don't Think I'm Not | Hey Kandi | 269-854 |
| UMG Recordings, Inc. | LL Cool J | Mama Said Knock You Out | Mama Said Knock You Out | 123-555 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| Interscope Records | Mya | Case Of The Ex | Fear Of Flying | 279-309 |
| UMG Recordings, Inc. | Sisqo | Incomplete | Unleash The Dragon | 277-984 |

# EXHIBIT A

**IP Address:** 72.66.67.159 2007-04-28 18:08:20 EDT          **CASE ID#** 127080892

**P2P Network:** GnutellaUS          **Total Audio Files:** 4011

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| UMG Recordings, Inc. | Beck | Beautiful Way | Midnite Vultures | 276-479 |
| Warner Bros. Records Inc. | Dire Straits | So Far Away | Brothers In Arms | 63-040 |
| Warner Bros. Records Inc. | Van Halen | You Really Got Me | Van Halen | 239 |
| Elektra Entertainment Group Inc. | The Cars | Just What I Needed | Cars | 4-128 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin | 59-442 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Should I Stay Or Should I Go | Combat Rock | 34-959 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Koka Kola | London Calling | 16-270 |
| UMG Recordings, Inc. | Aqua | Aquarius | Aquarius | 284-437 |
| Capitol Records, Inc. | Kylie Minogue | Love at First Sight | Fever | 322-960 |

# EXHIBIT A

**IP Address:** 72.94.161.246 2007-04-30 07:46:17 EDT

**CASE ID#** 127291099

**P2P Network:** GnutellaUS

**Total Audio Files:** 924

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Your Body Is a Wonderland | Room for Squares | 305-049 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| UMG Recordings, Inc. | Sting | Fields of Gold | Ten Summoner's Tales | 174-453 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| UMG Recordings, Inc. | Sheryl Crow | My Favorite Mistake | The Globe Sessions | 279-383 |
| Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | If You Asked Me | Celine Dion | 144-117 |
| UMG Recordings, Inc. | Bon Jovi | You Give Love a Bad Name | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | A-Teens | Gimme! Gimme! Gimme! | The Abba Generation | 293-181 |
| UMG Recordings, Inc. | Sisqo | Thong Song | Unleash The Dragon | 277-984 |

AO 121 (6/90)

| TO:<br><br>**Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION ☐ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**District of Columbia**<br>**333 Constitution Avenue, N.W.**<br>**Washington, DC 20001** | |
|---|---|---|
| DOCKET NO. | DATE FILED | |
| PLAINTIFF<br>**WARNER BROS. RECORDS INC.; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; CAPITOL RECORDS, INC.; PRIORITY RECORDS LLC; ARISTA RECORDS LLC; INTERSCOPE RECORDS; LAFACE RECORDS LLC; ELEKTRA ENTERTAINMENT GROUP INC.; and BMG MUSIC** | DEFENDANT<br><br>**DOES 1 - 8** | |
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 4 – In the event of an appeal, forward this copy to the Appellate Court so they can prepare a new A0 279 for the appeal.

## EXHIBIT A

**IP Address:** 68.237.169.236 2007-05-01 06:30:16 EDT

**CASE ID#** 127420161

**P2P Network:** GnutellaUS

**Total Audio Files:** 1720

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Morrissey | Interesting Drug | Bona Drag | 124-617 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Wish You Were Here | Morning View | 306-181 |
| UMG Recordings, Inc. | Soft Cell | Sex Dwarf | Non-Stop Erotic Cabaret | 32-408 |
| Warner Bros. Records Inc. | Tom Tom Club | Genius of Love | Tom Tom Club | 30-019 |
| SONY BMG MUSIC ENTERTAINMENT | Nena | 99 Luft Balloons | 99 Luft Balloons | 58-062 |
| Capitol Records, Inc. | Pet Shop Boys | Always on My Mind | Always on My Mind | 97-564 |

# EXHIBIT A

**IP Address:** 71.107.16.86 2007-04-28 18:03:37 EDT

**CASE ID#** 127081086

**P2P Network:** GnutellaUS

**Total Audio Files:** 258

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| UMG Recordings, Inc. | Berlin | Take My Breath Away | Count Three and Pray | 72-521 |
| UMG Recordings, Inc. | Guns N Roses | Welcome to the Jungle | Appetite for Destruction | 85-358 |
| Capitol Records, Inc. | Radiohead | Climbing up the Walls | OK Computer | 330-613 |
| Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| Interscope Records | Eminem | Bitch | The Slim Shady LP | 262-686 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I'm Your Angel | These Are Special Times | 264-455 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | You Sang To Me | Marc Anthony | 284-194 |

# EXHIBIT A

**IP Address:** 71.108.152.132 2007-05-02 10:39:06 EDT

**CASE ID#** 127580499

**P2P Network:** GnutellaUS

**Total Audio Files:** 1378

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| SONY BMG MUSIC ENTERTAINMENT | Kenny Loggins | Forever | Vox Humana | 62-706 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| Capitol Records, Inc. | Sammie | I Like It | From The Bottom To The Top | 278-808 |
| UMG Recordings, Inc. | Nelly | Country Grammer | Country Grammar | 281-782 |
| UMG Recordings, Inc. | LL Cool J | I Need Love | Bigger And Deffer | 83-510 |
| UMG Recordings, Inc. | Brian McKnight | Hold Me | Brian McKnight | 146-631 |

# EXHIBIT A

**IP Address:** 71.109.149.140 2007-04-30 02:15:32 EDT

**CASE ID#** 127257005

**P2P Network:** GnutellaUS

**Total Audio Files:** 1134

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Next | Wifey | Welcome II Nextasy | 284-980 |
| Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| Interscope Records | Dr. Dre | The Next Episode | 2001 | 277-983 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| LaFace Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Enanitos Verdes | Lamento Boliviano | Big Bang | 223-919 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |

# EXHIBIT A

**IP Address:** 71.191.34.4 2007-04-28 14:01:28 EDT

**P2P Network:** GnutellaUS

**CASE ID#** 127060904

**Total Audio Files:** 805

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| Interscope Records | Enrique Iglesias | Bailamos | Enrique | 214-257 |
| Arista Records LLC | Westlife | Swear It Again | Westlife | 284-150 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Nevermind | 135-335 |
| UMG Recordings, Inc. | Tears For Fears | Mad World | The Hurting | 45-985 |
| UMG Recordings, Inc. | Guns N Roses | November Rain | Use Your Illusion I | 134-647 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Meet Virginia | Train | 298-334 |

# EXHIBIT A

**IP Address:** 72.66.101.252 2007-05-01 00:48:50 EDT

**CASE ID#** 127379547

**P2P Network:** GnutellaUS

**Total Audio Files:** 1269

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Livin' la Vida Loca | Ricky Martin | 278-159 |
| BMG Music | Mario | Braid My Hair | Mario | 318-136 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Thank God I Found You | Rainbow | 276-595 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Kandi | Don't Think I'm Not | Hey Kandi | 269-854 |
| UMG Recordings, Inc. | LL Cool J | Mama Said Knock You Out | Mama Said Knock You Out | 123-555 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| Interscope Records | Mya | Case Of The Ex | Fear Of Flying | 279-309 |
| UMG Recordings, Inc. | Sisqo | Incomplete | Unleash The Dragon | 277-984 |

**EXHIBIT A**

**IP Address:** 72.66.67.159 2007-04-28 18:08:20 EDT

**CASE ID#** 127080892

**P2P Network:** GnutellaUS

**Total Audio Files:** 4011

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| UMG Recordings, Inc. | Beck | Beautiful Way | Midnite Vultures | 276-479 |
| Warner Bros. Records Inc. | Dire Straits | So Far Away | Brothers In Arms | 63-040 |
| Warner Bros. Records Inc. | Van Halen | You Really Got Me | Van Halen | 239 |
| Elektra Entertainment Group Inc. | The Cars | Just What I Needed | Cars | 4-128 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin | 59-442 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Should I Stay Or Should I Go | Combat Rock | 34-959 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Koka Kola | London Calling | 16-270 |
| UMG Recordings, Inc. | Aqua | Aquarius | Aquarius | 284-437 |
| Capitol Records, Inc. | Kylie Minogue | Love at First Sight | Fever | 322-960 |

**EXHIBIT A**

**IP Address:** 72.94.161.246 2007-04-30 07:46:17 EDT          **CASE ID#** 127291099

**P2P Network:** GnutellaUS          **Total Audio Files:** 924

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Your Body Is a Wonderland | Room for Squares | 305-049 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| UMG Recordings, Inc. | Sting | Fields of Gold | Ten Summoner's Tales | 174-453 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| UMG Recordings, Inc. | Sheryl Crow | My Favorite Mistake | The Globe Sessions | 279-383 |
| Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | If You Asked Me | Celine Dion | 144-117 |
| UMG Recordings, Inc. | Bon Jovi | You Give Love a Bad Name | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | A-Teens | Gimme! Gimme! Gimme! | The Abba Generation | 293-181 |
| UMG Recordings, Inc. | Sisqo | Thong Song | Unleash The Dragon | 277-984 |

AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION  ☐ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**District of Columbia** |
|---|---|
| DOCKET NO. | DATE FILED | **333 Constitution Avenue, N.W.**<br>**Washington, DC 20001** |

| PLAINTIFF<br>**WARNER BROS. RECORDS INC.; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; CAPITOL RECORDS, INC.; PRIORITY RECORDS LLC; ARISTA RECORDS LLC; INTERSCOPE RECORDS; LAFACE RECORDS LLC; ELEKTRA ENTERTAINMENT GROUP INC.; and BMG MUSIC** | DEFENDANT<br><br>**DOES 1 - 8** |
|---|---|

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order  ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes     ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 5 – Case file copy.

# EXHIBIT A

**IP Address:** 68.237.169.236 2007-05-01 06:30:16 EDT

**CASE ID#** 127420161

**P2P Network:** GnutellaUS

**Total Audio Files:** 1720

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Morrissey | Interesting Drug | Bona Drag | 124-617 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Stellar | Make Yourself | 278-818 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Wish You Were Here | Morning View | 306-181 |
| UMG Recordings, Inc. | Soft Cell | Sex Dwarf | Non-Stop Erotic Cabaret | 32-408 |
| Warner Bros. Records Inc. | Tom Tom Club | Genius of Love | Tom Tom Club | 30-019 |
| SONY BMG MUSIC ENTERTAINMENT | Nena | 99 Luft Balloons | 99 Luft Balloons | 58-062 |
| Capitol Records, Inc. | Pet Shop Boys | Always on My Mind | Always on My Mind | 97-564 |

# EXHIBIT A

**IP Address:** 71.107.16.86 2007-04-28 18:03:37 EDT

**CASE ID#** 127081086

**P2P Network:** GnutellaUS

**Total Audio Files:** 258

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| UMG Recordings, Inc. | Berlin | Take My Breath Away | Count Three and Pray | 72-521 |
| UMG Recordings, Inc. | Guns N Roses | Welcome to the Jungle | Appetite for Destruction | 85-358 |
| Capitol Records, Inc. | Radiohead | Climbing up the Walls | OK Computer | 330-613 |
| Arista Records LLC | Whitney Houston | I Will Always Love You | Bodyguard Soundtrack | 152-583 |
| Interscope Records | Eminem | Bitch | The Slim Shady LP | 262-686 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | I'm Your Angel | These Are Special Times | 264-455 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| SONY BMG MUSIC ENTERTAINMENT | Marc Anthony | You Sang To Me | Marc Anthony | 284-194 |

**EXHIBIT A**

**IP Address:** 71.108.152.132 2007-05-02 10:39:06 EDT

**CASE ID#** 127580499

**P2P Network:** GnutellaUS

**Total Audio Files:** 1378

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| SONY BMG MUSIC ENTERTAINMENT | Kenny Loggins | Forever | Vox Humana | 62-706 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| Capitol Records, Inc. | Sammie | I Like It | From The Bottom To The Top | 278-808 |
| UMG Recordings, Inc. | Nelly | Country Grammer | Country Grammar | 281-782 |
| UMG Recordings, Inc. | LL Cool J | I Need Love | Bigger And Deffer | 83-510 |
| UMG Recordings, Inc. | Brian McKnight | Hold Me | Brian McKnight | 146-631 |

## EXHIBIT A

**IP Address:** 71.109.149.140 2007-04-30 02:15:32 EDT          **CASE ID#** 127257005

**P2P Network:** GnutellaUS          **Total Audio Files:** 1134

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Next | Wifey | Welcome II Nextasy | 284-980 |
| Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| Interscope Records | Dr. Dre | The Next Episode | 2001 | 277-983 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| LaFace Records LLC | Usher | Nice and Slow | My Way | 257-730 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| Capitol Records, Inc. | Enanitos Verdes | Lamento Boliviano | Big Bang | 223-919 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |

# EXHIBIT A

**IP Address:** 71.191.34.4 2007-04-28 14:01:28 EDT        **CASE ID#** 127060904

**P2P Network:** GnutellaUS        **Total Audio Files:** 805

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Comfortably Numb | The Wall | 14-787 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| Interscope Records | Enrique Iglesias | Bailamos | Enrique | 214-257 |
| Arista Records LLC | Westlife | Swear It Again | Westlife | 284-150 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Nevermind | 135-335 |
| UMG Recordings, Inc. | Tears For Fears | Mad World | The Hurting | 45-985 |
| UMG Recordings, Inc. | Guns N Roses | November Rain | Use Your Illusion I | 134-647 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Meet Virginia | Train | 298-334 |

# EXHIBIT A

**IP Address:** 72.66.101.252 2007-05-01 00:48:50 EDT               **CASE ID#** 127379547

**P2P Network:** GnutellaUS               **Total Audio Files:** 1269

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| SONY BMG MUSIC ENTERTAINMENT | Ricky Martin | Livin' la Vida Loca | Ricky Martin | 278-159 |
| BMG Music | Mario | Braid My Hair | Mario | 318-136 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Thank God I Found You | Rainbow | 276-595 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| SONY BMG MUSIC ENTERTAINMENT | Kandi | Don't Think I'm Not | Hey Kandi | 269-854 |
| UMG Recordings, Inc. | LL Cool J | Mama Said Knock You Out | Mama Said Knock You Out | 123-555 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Hate Me Now | I Am | 175-149 |
| Interscope Records | Mya | Case Of The Ex | Fear Of Flying | 279-309 |
| UMG Recordings, Inc. | Sisqo | Incomplete | Unleash The Dragon | 277-984 |

# EXHIBIT A

**IP Address:** 72.66.67.159 2007-04-28 18:08:20 EDT

**CASE ID#** 127080892

**P2P Network:** GnutellaUS

**Total Audio Files:** 4011

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| UMG Recordings, Inc. | Beck | Beautiful Way | Midnite Vultures | 276-479 |
| Warner Bros. Records Inc. | Dire Straits | So Far Away | Brothers In Arms | 63-040 |
| Warner Bros. Records Inc. | Van Halen | You Really Got Me | Van Halen | 239 |
| Elektra Entertainment Group Inc. | The Cars | Just What I Needed | Cars | 4-128 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin | 59-442 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Should I Stay Or Should I Go | Combat Rock | 34-959 |
| SONY BMG MUSIC ENTERTAINMENT | The Clash | Koka Kola | London Calling | 16-270 |
| UMG Recordings, Inc. | Aqua | Aquarius | Aquarius | 284-437 |
| Capitol Records, Inc. | Kylie Minogue | Love at First Sight | Fever | 322-960 |

# EXHIBIT A

**IP Address:** 72.94.161.246 2007-04-30 07:46:17 EDT

**P2P Network:** GnutellaUS

**CASE ID#** 127291099

**Total Audio Files:** 924

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Your Body Is a Wonderland | Room for Squares | 305-049 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | Synchronicity | 44-862 |
| UMG Recordings, Inc. | Sting | Fields of Gold | Ten Summoner's Tales | 174-453 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| UMG Recordings, Inc. | Sheryl Crow | My Favorite Mistake | The Globe Sessions | 279-383 |
| Warner Bros. Records Inc. | ZZ Top | Sharp Dressed Man | Eliminator | 45-132 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | If You Asked Me | Celine Dion | 144-117 |
| UMG Recordings, Inc. | Bon Jovi | You Give Love a Bad Name | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | A-Teens | Gimme! Gimme! Gimme! | The Abba Generation | 293-181 |
| UMG Recordings, Inc. | Sisqo | Thong Song | Unleash The Dragon | 277-984 |